# EXHIBIT 1

| **To:** | Jessie Pellant(jpellant@studioiplaw.com) |
|---|---|
| **Subject:** | U.S. Trademark Application Serial No. 99434412 - TENZING - - 01293 |
| **Sent:** | February 26, 2026 04:20:00 PM EST |
| **Sent As:** | tmng.notices@uspto.gov |

**Attachments**

7504923
8090885
6414051
7907261
6971021
6640252
6896727
6749549
7196862
6695018
5402275
7219600
6747591
5098208
5898383
6103805
8119502
5543470
5823519
7663842
7261315
7459904
6793154
7417507

## United States Patent and Trademark Office (USPTO)
### Office Action (Official Letter) About Applicant's Trademark Application

**U.S. Application Serial No.** 99434412

**Mark:** TENZING

**Correspondence Address:**
Jessie Pellant
StudioIP Law
3000 Lawrence St
Denver CO 80205
United States

**Applicant:** Tenzing Financial Advisors

**Reference/Docket No.** 01293

**Correspondence Email Address:**  jpellant@studioiplaw.com

# NONFINAL OFFICE ACTION

**Response deadline.** File a response to this nonfinal Office action within three months of the "Issue date" below to avoid abandonment of the application. Review the Office action and respond using one of the links to the appropriate electronic forms in the "How to respond" section below.

**Request an extension.** For a fee, applicant may request one three-month extension of the response deadline prior to filing a response. The request must be filed within three months of the "Issue date" below. If the extension request is granted, the USPTO must receive applicant's response to this letter within six months of the "Issue date" to avoid abandonment of the application.

**Issue date:**  February 26, 2026

## INTRODUCTION

The referenced application has been reviewed by the assigned trademark examining attorney. Applicant must respond timely and completely to the issue(s) below. 15 U.S.C. §1062(b); 37 C.F.R. §§2.62(a), 2.65(a); TMEP §§711, 718.03.

## SUMMARY OF ISSUES:

- Section 2(d) Refusal - Likelihood of Confusion
- Response Guidelines

## SECTION 2(d) REFUSAL – LIKELIHOOD OF CONFUSION

Registration of the applied-for mark is refused because of a likelihood of confusion with the marks in U.S. Registration No(s). 8090885 and 7504923. Trademark Act Section 2(d), 15 U.S.C. §1052(d); *see* TMEP §§1207.01 *et seq.* See the attached registration(s).

Trademark Act Section 2(d) bars registration of an applied-for mark that is so similar to a registered mark that it is likely consumers would be confused, mistaken, or deceived as to the commercial source of the goods and/or services of the parties.  15 U.S.C. §1052(d).  Likelihood of confusion is determined on a case-by-case basis by applying the factors set forth in *In re E. I. du Pont de Nemours & Co.*, 476 F.2d 1357, 1361 (C.C.P.A. 1973) (*DuPont* factors).  *In re i.am.symbolic, llc*, 866 F.3d 1315, 1322 (Fed. Cir. 2017).  Any evidence of record related to those factors need be considered; however, "not all of the *DuPont* factors are relevant or of similar weight in every case."  *In re Guild Mortg. Co.*, 912 F.3d 1376, 1379 (Fed. Cir. 2019) (quoting *In re Dixie Rests., Inc.*, 105 F.3d 1405, 1406 (Fed. Cir. 1997)).

Although not all *DuPont* factors may be relevant, there are generally two key considerations in any likelihood of confusion analysis:  (1) the similarities between the compared marks and (2) the

relatedness of the compared goods and/or services. *See Sunkist Growers, Inc. v. Intrastate Distribs., Inc.*, 144 F.4th 1376, 1379 (Fed. Cir. 2025) (quoting *Hewlett-Packard Co. v. Packard Press, Inc.*, 281 F.3d 1261, 1265 (Fed. Cir. 2002)); *Stratus Networks, Inc. v. UBTA-UBET Commc'ns Inc.*, 955 F.3d 994, 999 (Fed. Cir. 2020) (quoting *Han Beauty, Inc. v. Alberto-Culver Co.*, 236 F.3d 1333, 1336 (Fed. Cir. 2001)); *Federated Foods, Inc. v. Fort Howard Paper Co.*, 544 F.2d 1098, 1103 (C.C.P.A. 1976) ("The fundamental inquiry mandated by [Section] 2(d) goes to the cumulative effect of differences in the essential characteristics of the goods [or services] and differences in the marks."); TMEP §1207.01.

Applicant's mark is <u>TENZING</u> for "Financial advisory services; Financial planning; Financial trust planning; Financial planning for retirement; Financial planning and investment advisory services; Financial portfolio management; Estate trust planning; Providing information in the field of estate planning for charitable trust" in International Class 036.

Registrant's marks are <u>TENZING</u> for
- "Downloadable computer software, namely, software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; downloadable application software for mobile phones and other portable electronic devices, namely, software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; downloadable computer software, namely, software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and entrepreneurship; downloadable application software for mobile phones and other portable electronic devices, namely, software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and entrepreneurship; downloadable computer software, namely, software for delivering legal advice on regulatory compliance; downloadable application software for mobile phones and other portable electronic devices, namely, software for delivering legal advice on regulatory compliance" in International Class 009;
- "Business management; business administration for others; providing office functions; business organizing consulting; business advice relating to growth financing; accounting; business acquisitions consultation; business supervision; business data analysis; business research; business planning; business appraisals; procurement, namely, purchasing financial products and instruments for others; advice relating to business mergers; tax advice; consultancy, information and advisory services relating to the aforesaid services" in International Class 035;
- "Advice relating to investments; financial and monetary affairs, namely, investment management, banking and financial trading; investment services in the nature of brokerage; Financial investment brokerage; banking; private equity fund investment services; management of private equity funds; private equity fund management; financial asset management; equity

financing; equity capital investment; venture capital investment and advisory services; stock market advisory services; stock brokerage, trading and management; private equity investment in SMEs; security brokerage; financial advice relating to taxation; consultancy, information and advisory services relating to the aforesaid service" in International Class 036;

- "Providing user access to platforms on the internet and via mobile applications; provision of user access to content, websites and portals; providing user access to financial and investment platforms on the internet and via mobile applications; provision of user access to financial and investment content, websites containing financial information and portals specific to the field of private equity; provision of user access to private equity content, investment websites and portals specific to the field of investment; information, consultancy and advisory services in connection with all of the aforesaid" in International Class 038;

- "Software as a Service (SAAS) services featuring software for organising, arranging, administering, managing, facilitating and conducting investment; Platform as a Service (PAAS) services featuring computer software platforms for organising, arranging, administering, managing, facilitating and conducting investment; Infrastructure as a Service (IAAS) featuring software for organising, arranging, administering, managing, facilitating and conducting investment; Providing temporary use of online, non-downloadable software for organising, arranging, administering, managing, facilitating and conducting investment; Software as a Service (SAAS) services featuring software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; Platform as a Service (PAAS) services featuring software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; Infrastructure as a Service (IAAS) services featuring software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; Software as a Service (SAAS) services featuring software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and entrepreneurship; Platform as a Service (PAAS) services featuring software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and entrepreneurship; Infrastructure as a Service (IAAS) services featuring software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and entrepreneurship; Software as a Service featuring software for delivering legal advice on regulatory compliance; Platform as a

Service (PAAS) services featuring software for delivering legal advice on regulatory compliance; Infrastructure as a Service (IAAS) services featuring software for delivering legal advice on regulatory compliance; design and development of computer information systems relating to finance, banking, lending and investment products and services; hosting of an online website of others for the provision of financial, banking, lending and investment products and services; hosting of websites of others for the provision of financial, banking, lending and investment products and services; design and development of computer databases relating to finance, banking, lending and investment products and services; design and development of mobile applications relating to finance, banking, lending and investment products and services; hosting of an online website of others for the provision of financial, banking, lending and investment products and services; hosting of transaction platforms of others on mobile applications, computers and other portable electronic devices; hosting of e-commerce platforms of others on the internet; hosting of e-commerce mobile applications; hosting of financial transaction platforms of others; information, consultancy and advisory services in connection with all of the aforesaid" in International Class 042; and

- "Legal services; legal services in relation to financial services; legal advice; legal advice in relation to financial services; legal advice relating to investments and acquisitions; legal advice relating to taxation; legal support services; legal support services in relation to financial services; reviewing standards and practices to assure compliance with laws and regulations; reviewing standards and practices to assure compliance with laws and regulations in financial services; consultancy, information and advisory services relating to the aforesaid services" in International Class 045.

**Comparison of the Marks.** Marks are compared in their entireties for similarities in appearance, sound, connotation, and commercial impression. *In re Charger Ventures LLC*, 64 F.4th 1375, 1380, 2023 USPQ2d 451, at *3 (Fed. Cir. 2023) (citing *Coach Servs., Inc. v. Triumph Learning LLC*, 668 F.3d 1356, 1368, 101 USPQ2d 1713, 1720 (Fed. Cir. 2012); *Palm Bay Imps., Inc. v. Veuve Clicquot Ponsardin Maison Fondee En 1772*, 396 F.3d 1369, 1371-72, 73 USPQ2d 1689, 1692 (Fed. Cir. 2005)); TMEP §1207.01(b)-(b)(v). "Similarity in any one of these elements may be sufficient to find the marks confusingly similar." *In re Inn at St. John's, LLC*, 126 USPQ2d 1742, 1746 (TTAB 2018) (citing *In re Davia*, 110 USPQ2d 1810, 1812 (TTAB 2014)), *aff'd per curiam*, 777 F. App'x 516, 2019 BL 343921 (Fed. Cir. 2019); TMEP §1207.01(b).

In a likelihood of confusion determination, the marks in their entireties are compared for similarities in appearance, sound, connotation, and commercial impression. *In re Charger Ventures LLC*, 64 F.4th 1375, 1380 (Fed. Cir. 2023) (citing *Coach Servs., Inc. v. Triumph Learning LLC*, 668 F.3d 1356, 1368 (Fed. Cir. 2012); *Palm Bay Imps., Inc. v. Veuve Clicquot Ponsardin Maison Fondee En 1772*, 396 F.3d 1369, 1371-72 (Fed. Cir. 2005)); TMEP §1207.01(b)-(b)(v).

In the present case, applicant's mark is <u>TENZING</u> and registrant's marks are <u>TENZING</u>. These marks are identical in appearance, sound, and meaning, "and have the potential to be used . . . in exactly the same manner." *In re i.am.symbolic, llc*, Ser. No. 85044494, 2015 TTAB LEXIS 369, at *15 (2015), *aff'd,* 866 F.3d 1315 (Fed. Cir. 2017). Additionally, because they are identical, these marks are likely to engender the same connotation and overall commercial impression when considered in connection with applicant's and registrant's respective goods and/or services. *Id.* Where the marks are identical in all aspects, the similarities between the compared marks weighs heavily in favor of a likelihood of confusion. *In re Samsung Display Co.*, Ser. No. 90502617, 2024 TTAB LEXIS 258, at *5-6 (2024) (citing *In re i.am.symbolic, llc*, 866 F.3d at 1323-24).

Thus, the marks are confusingly similar.

**Relatedness of the Goods and/or Services.** The goods and/or services are compared to determine whether they are similar, commercially related, or travel in the same trade channels. *See Coach Servs., Inc. v. Triumph Learning LLC*, 668 F.3d 1356, 1369-71, 101 USPQ2d 1713, 1722-23 (Fed. Cir. 2012); *Herbko Int'l, Inc. v. Kappa Books, Inc.*, 308 F.3d 1156, 1165, 64 USPQ2d 1375, 1381 (Fed. Cir. 2002); TMEP §§1207.01, 1207.01(a)(vi).

Determining likelihood of confusion is based on the description of the goods and/or services stated in the application and registration at issue, not on extrinsic evidence of actual use. *See In re Detroit Athletic Co.*, 903 F.3d 1297, 1307 (Fed. Cir. 2018) (citing *In re i.am.symbolic, llc*, 866 F.3d 1315, 1325 (Fed. Cir. 2017)).

The compared goods and/or services need not be identical or even competitive to find a likelihood of confusion. *See On-line Careline Inc. v. Am. Online Inc.*, 229 F.3d 1080, 1086, 56 USPQ2d 1471, 1475 (Fed. Cir. 2000); *Recot, Inc. v. Becton*, 214 F.3d 1322, 1329, 54 USPQ2d 1894, 1898 (Fed. Cir. 2000); TMEP §1207.01(a)(i). They need only be "related in some manner and/or if the circumstances surrounding their marketing are such that they could give rise to the mistaken belief that [the goods and/or services] emanate from the same source." *Coach Servs., Inc. v. Triumph Learning LLC*, 668 F.3d 1356, 1369, 101 USPQ2d 1713, 1722 (Fed. Cir. 2012) (quoting *7-Eleven Inc. v. Wechsler*, 83 USPQ2d 1715, 1724 (TTAB 2007)); TMEP §1207.01(a)(i); *see Made in Nature, LLC v. Pharmavite LLC*, 2022 USPQ2d 557, at *44 (TTAB 2022) (quoting *In re Jump Designs LLC*, 80 USPQ2d 1370, 1374 (TTAB 2006)).

The fact that the Office classifies goods or services in different classes does not establish that the goods and services are unrelated under Trademark Act Section 2(d). *See* TMEP §1207.01(d)(v). The determination concerning the proper classification of goods or services is a purely administrative determination unrelated to the determination of likelihood of confusion. *In re Detroit Athletic Co.*, 903 F.3d 1297, 1307, 128 USPQ2d 1047, 1051 (Fed. Cir. 2018) (citing *Jean Patou, Inc. v. Theon, Inc.*, 9 F.3d 971, 975, 29 USPQ2d 1771, 1774 (Fed. Cir. 1993)).

Notably, an examining attorney need not establish that every good or service listed in the application is related to the goods and/or services in the cited registration(s). It is sufficient to establish relatedness for one good or service in the refused class(es), including for a good or service "encompassed by the identification of goods [or services] within a particular class in the application." *In re Samsung Display Co.*, Ser. No. 90502617, 2024 TTAB LEXIS 258, at *7 (2024) (quoting *In re Aquamar, Inc.*, Ser. No. 85861533, 2015 TTAB LEXIS 178, at *9 n.5 (2015)); *In re Info. Builders Inc.*, Ser. No. 87753964, 2020 TTAB LEXIS 20, at *8 (2020) (citing *SquirtCo v. Tomy Corp.*, 697 F.2d 1038, 1041 (Fed. Cir. 1983); *Tuxedo Monopoly, Inc. v. Gen. Mills Fun Grp., Inc.*, 648 F.2d 1335, 1336 (C.C.P.A. 1981)).

In this case, the applicant's services in International Class 036 are related to registrant's goods and services in International Classes 009, 035, 036, 038, 042, and 045.

International Class 009/038/042: The trademark examining attorney has attached evidence from the USPTO's XSearch database consisting of a number of third-party marks registered for use in connection with the same or similar goods and/or services as those of both applicant and registrant in this case. This evidence shows that the goods and/or services listed therein, namely applicant's financial related services and registrant's downloadable software, provision of information, and non-downloadable software in the fields of financial planning, advising, and management, are of a kind that

may emanate from a single source under a single mark.  *See In re I-Coat Co.*, 126 USPQ2d 1730, 1737 (TTAB 2018) (citing *In re Infinity Broad. Corp.*, 60 USPQ2d 1214, 1217-18 (TTAB 2001); *In re Albert Trostel & Sons Co.*, 29 USPQ2d 1783, 1785-86 (TTAB 1993); *In re Mucky Duck Mustard Co.*, 6 USPQ2d 1467, 1470 n.6 (TTAB 1988)); TMEP §1207.01(d)(iii).

Therefore, applicant's and registrant's goods and/or services are related.

International Class 035/045: The trademark examining attorney has attached evidence from the USPTO's XSearch database consisting of a number of third-party marks registered for use in connection with the same or similar goods and/or services as those of both applicant and registrant in this case.  This evidence shows that the goods and/or services listed therein, namely financial, business, and legal services, are of a kind that may emanate from a single source under a single mark.  *See In re I-Coat Co.*, 126 USPQ2d 1730, 1737 (TTAB 2018) (citing *In re Infinity Broad. Corp.*, 60 USPQ2d 1214, 1217-18 (TTAB 2001); *In re Albert Trostel & Sons Co.*, 29 USPQ2d 1783, 1785-86 (TTAB 1993); *In re Mucky Duck Mustard Co.*, 6 USPQ2d 1467, 1470 n.6 (TTAB 1988)); TMEP §1207.01(d)(iii).

Thus, applicant's and registrant's goods and/or services are related.

International Class 036: Further, the application use(s) broad wording to describe financial advisory services, which presumably encompasses all goods and/or services of the type described, including registrant(s)'s more narrow advice relating to investments.  *See, e.g.*, *Made in Nature, LLC v. Pharmavite LLC*, 2022 USPQ2d 557, at *44 (TTAB 2022); *In re Solid State Design Inc.*, 125 USPQ2d 1409, 1412-15 (TTAB 2018); *Sw. Mgmt., Inc. v. Ocinomled, Ltd.*, 115 USPQ2d 1007, 1025 (TTAB 2015).  Thus, applicant's and registrant's services are legally identical.  *See, e.g.*, *In re i.am.symbolic, llc*, 127 USPQ2d 1627, 1629 (TTAB 2018) (citing *Tuxedo Monopoly, Inc. v. Gen. Mills Fun Grp., Inc.*, 648 F.2d 1335, 1336 (C.C.P.A. 1981); *Inter IKEA Sys. B.V. v. Akea, LLC*, 110 USPQ2d 1734, 1745 (TTAB 2014); *Baseball Am. Inc. v. Powerplay Sports Ltd.*, 71 USPQ2d 1844, 1847 n.9 (TTAB 2004)).

Additionally, the goods and/or services of the parties have no restrictions as to nature, type, channels of trade, or classes of purchasers and are "presumed to travel in the same channels of trade to the same class of purchasers."  *In re Viterra Inc.*, 671 F.3d 1358, 1362 (Fed. Cir. 2012) (quoting *Hewlett-Packard Co. v. Packard Press, Inc.*, 281 F.3d 1261, 1268 (Fed. Cir. 2002)); *see Cai v. Diamond Hong, Inc.*, 901 F.3d 1367, 1372 (Fed. Cir. 2018).  Thus, applicant's and registrant's goods and/or services are related.

For the foregoing reasons, registration is refused under Section 2(d) of the Trademark Act.

Although applicant's mark has been refused registration, applicant may respond to the refusal(s) by submitting evidence and arguments in support of registration.

**RESPONSE GUIDELINES**

For this application to proceed, applicant must explicitly address each refusal and/or requirement in this Office action.  For a refusal, applicant may provide written arguments and evidence against the refusal, and may have other response options if specified above.  For a requirement, applicant should set forth the changes or statements.  Please see the Responding to Office Actions webpage for more information and tips on responding.

Please call or email the assigned trademark examining attorney with questions about this Office action. Although an examining attorney cannot provide legal advice, the examining attorney can provide additional explanation about the refusal(s) and/or requirement(s) in this Office action. *See* TMEP §§705.02, 709.06.

The USPTO does not accept emails as responses to Office actions; however, emails can be used for informal communications and are included in the application record. *See* 37 C.F.R. §§2.62(c), 2.191; TMEP §§304.01-.02, 709.04-.05.

**How to respond.** File a **response form to this nonfinal Office action** or file a **request form for an extension of time to file a response**.

/Lacey Allen/
Lacey Allen
Trademark Examining Attorney
Law Office 114
(571) 270-1073
Lacey.Allen@uspto.gov

RESPONSE GUIDANCE

- **Missing the deadline for responding to this letter will cause the application to abandon.** A response or extension request must be received by the USPTO before 11:59 p.m. **Eastern Time** of the last day of the response deadline. Trademark Electronic Application System (TEAS) system availability could affect an applicant's ability to timely respond. For help resolving technical issues with TEAS, email TEAS@uspto.gov.

- **Responses signed by an unauthorized party** are not accepted and can **cause the application to abandon.** If applicant does not have an attorney, the response must be signed by the individual applicant, all joint applicants, or someone with legal authority to bind a juristic applicant. If applicant has an attorney, the response must be signed by the attorney.

- If needed, **find contact information for the supervisor** of the office or unit listed in the signature block.

**7504923**

# TENZING

| | |
|---|---|
| **Word Mark** | TENZING |
| **Goods/Services** | IC 035 US 102 100 101<br>Business management; business administration for others; providing office functions; business organizing consulting; businessadvice relating to growth financing; accounting; business acquisitions consultation; business supervision; business data analysis; business research; business planning; business appraisals; procurement, namely, purchasing financial products and instrumentsfor others; advice relating to business mergers; tax advice; consultancy, information and advisory services relating to the aforesaidservices<br><br>IC 036 US 102 100 101<br>Advice relating to investments; financial and monetary affairs, namely, investment management, banking and financial trading;investment services in the nature of brokerage; Financial investment brokerage; banking; private equity fund investment services;management of private equity funds; private equity fund management; financial asset management; equity financing; equitycapital investment; venture capital investment and advisory services; stock market advisory services; stock brokerage, trading andmanagement; private equity investment in SMEs; security brokerage; financial advice relating to taxation; consultancy, informationand advisory services relating to the aforesaid service<br><br>IC 045 US 100 101<br>Legal services; legal services in relation to financial services; legal advice; legal advice in relation to financial services; legal advice relating to investments and acquisitions; legal advice relating to taxation; legal support services; legal support services in relation to financial services; reviewing standards and practices to assure compliance with laws and regulations; reviewing standards and practices to assure compliance with laws and regulations in financial services; consultancy, information and advisory services relating to the aforesaid services |
| **Register** | PRINCIPAL |
| **Serial Number** | 90286565 |

| | |
|---|---|
| **Filing Date** | 2020-10-29T00:00:00 |
| **Priority Date** | 2020-05-29 |
| **Original Filing Basis** | • 1b<br>• 44d |
| **Current Filing Basis** | 44e |
| **Publication Date** | 2024-07-02 |
| **Registration Number** | 7504923 |
| **Date Registered** | 2024-09-17 |
| **Owner** | (REGISTRANT) Tenzing Limited (limited company (ltd.); UNITED KINGDOM); 3rd Floor, Crown House, 143-147 Regent Street, London, W1B4NR, UNITED KINGDOM |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Daniel C. Neustadt |

**Print:** February 26, 2026 3:42 PM

**8090885**

# TENZING

| | |
|---|---|
| **Word Mark** | TENZING |
| **Goods/Services** | IC 009 US 021 023 026 036 038<br>Downloadable computer software, namely, software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; downloadable application software for mobile phones and other portable electronic devices, namely, software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; downloadable computer software, namely, software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and entrepreneurship; downloadable application software for mobile phones and other portable electronic devices, namely, software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and entrepreneurship; downloadable computer software, namely, software for delivering legal advice on regulatory compliance; downloadable application software for mobile phones and other portable electronic devices, namely, software for delivering legal advice on regulatory compliance<br><br>IC 038 US 100 101 104<br>Providing user access to platforms on the internet and via mobile applications; |

provision of user access to content, websites and portals; providing user access to financial and investment platforms on the internet and via mobile applications; provision of user access to financial and investment content, websites containing financial information and portals specific to the field of private equity; provision of user access to private equity content, investment websites and portals specific to the field of investment; information, consultancy and advisory services in connection with all of the aforesaid

IC 042 US 100 101
Software as a Service (SAAS) services featuring software for organising, arranging, administering, managing, facilitating and conducting investment; Platform as a Service (PAAS) services featuring computer software platforms for organising, arranging, administering, managing, facilitating and conducting investment; Infrastructure as a Service (IAAS) featuring software for organising, arranging, administering, managing, facilitating and conducting investment; Providing temporary use of online, non-downloadable software for organising, arranging, administering, managing, facilitating and conducting investment; Software as a Service (SAAS) services featuring software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; Platform as a Service (PAAS) services featuring software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; Infrastructure as a Service (IAAS) services featuring software for organising, arranging, administering, managing, facilitating and conducting investments, banking and financial trading, investment brokerage, private equity fund advice and consultancy, management of private equity funds, financial asset management, equity financing, equity capital investment, venture capital investment, financial consultancy and advisory services, stock market advisory services, stock brokerage, trading and management, financial advice relating to taxation and financial consultancy, information and advisory services; Software as a Service (SAAS) services featuring software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and entrepreneurship; Platform as a Service (PAAS) services featuring software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and

entrepreneurship; Infrastructure as a Service (IAAS) services featuring software for delivering advisory and consultancy services relating to growth financing, accounting, business acquisitions, business supervision, business data analysis, business research, business planning, business appraisals, procurement, business mergers, tax advice and entrepreneurship; Software as a Service featuring software for delivering legal advice on regulatory compliance; Platform as a Service (PAAS) services featuring software for delivering legal advice on regulatory compliance; Infrastructure as a Service (IAAS) services featuring software for delivering legal advice on regulatory compliance; design and development of computer information systems relating to finance, banking, lending and investment products and services; hosting of an online website of others for the provision of financial, banking, lending and investment products and services; hosting of websites of others for the provision of financial, banking, lending and investment products and services; design and development of computer databases relating to finance, banking, lending and investment products and services; design and development of mobile applications relating to finance, banking, lending and investment products and services; hosting of an online website of others for the provision of financial, banking, lending and investment products and services; hosting of transaction platforms of others on mobile applications, computers and other portable electronic devices; hosting of e-commerce platforms of others on the internet; hosting of e-commerce mobile applications; hosting of financial transaction platforms of others; information, consultancy and advisory services in connection with all of the aforesaid.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 90815189 |
| **Filing Date** | 2021-07-07T00:00:00 |
| **Priority Date** | 2021-07-07 |
| **Original Filing Basis** | • 1b<br>• 44d |
| **Current Filing Basis** | 44e |
| **Publication Date** | 2025-05-13 |
| **Registration Number** | 8090885 |
| **Date Registered** | 2026-01-06 |
| **Owner** | (REGISTRANT) Tenzing Limited (limited company (ltd.); UNITED KINGDOM); 3rd Floor, Crown House, 143-147 Regent Street, London, W1B4NR, UNITED KINGDOM |
| **Type of Mark** | • TRADEMARK |

- SERVICE MARK

**Mark Drawing Code**         (4) STANDARD CHARACTER MARK

**Live Dead Indicator**       LIVE

**Status**                    REGISTERED

**Attorney of Record**        Daniel C. Neustadt

**Print:** February 26, 2026 3:42 PM

**6414051**



| | |
|---|---|
| **Word Mark** | POCKETNEST |
| **Goods/Services** | IC 009 US 021 026 038 036 023<br>Downloadable software application in the nature of a mobile application for managing personal finances, and facilitating and managing financial planning; downloadable electronic financial software platform for managing personal finances, and facilitating and managing financial planning<br>FIRST USE: 2019-08-31. FIRST USE IN COMMERCE: 2019-08-31.<br><br>IC 036 US 100 102 101<br>Providing a website and information in the field of financial planning and financial advice; financial planning and **financial advisory services**<br>FIRST USE: 2019-04-30. FIRST USE IN COMMERCE: 2019-04-30.<br><br>IC 041 US 100 101 107<br>Providing online newsletters and non-downloadable videos in the field of personal finance and financial planning<br>FIRST USE: 2019-04-30. FIRST USE IN COMMERCE: 2019-04-30. |
| **Register** | PRINCIPAL |
| **Serial Number** | 88683316 |
| **Filing Date** | 2019-11-07T00:00:00 |
| **Original Filing Basis** | 1a |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2021-04-27 |
| **Registration Number** | 6414051 |
| **Date Registered** | 2021-07-13 |
| **Owner** | (REGISTRANT) POCKETNEST INC. (CORPORATION; DELAWARE, USA); 330 E LIBERTY, LOWER LEVEL, ANN ARBOR, MICHIGAN 48104, UNITED STATES |
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |

| | |
|---|---|
| **Design Code** | 261701, 261706, 261709 |
| **Description of Mark** | • The color(s) blue is/are claimed as a feature of the mark.<br>• The mark consists of two intersecting lines forming a "V" below a curved line that is broken by a diagonal line next to the stylized word "POCKETNEST". The lines and wording are in blue. |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | ERICA D. KLEIN |

**Print:** February 26, 2026 4:13 PM

**7907261**



**Word Mark**

**Goods/Services**

IC 035 US 100 101 102
Business data analysis; business research; business research and data analysis services in the fields of insurance, financial services and technology; business management consulting in the field of financial advisory practices; providing business advice and information in the field of insurance, lending, and financial services via provision of business data analysis, preparation of business reports, business strategy development and consulting services, and business research and data analysis services; business information and business advisory services for the financial services industry, namely, providing data analysis, reporting, strategy and consulting services, and business research and data analysis services; providing a web site featuring information in the field of business management of financial advisory practices; consulting services, namely, consulting regarding business management skills for financial institution managers, namely, providing them with tools to enhance business management skills, including goal setting, sales action planning, staff communications, and skills for coaching, motivating, tracking performance, and providing feedback to lending staff; consumer research; business services, namely, consumer research and consulting related thereto; business services, namely, consumer research into financial attitudes of consumers to help credit unions gain membership and improve service to credit union members, and consulting related thereto; business monitoring and consulting services, namely, tracking financial service and insurance industry trends and providing strategy and insight for the understanding and predicting of trends and actions of consumers, the credit union industry, and credit unions; business management consulting with relation to strategy, marketing, sales, operation, and product design, particularly specializing in the use of analytic and statistic models for the understanding and predicting of consumers, businesses, and market trends and actions; consulting services, namely, providing credit unions with insights into consumers and the credit union industry; advice on the analysis of consumer habits and needs provided with the help of data; business assistance services, namely, assisting credit unions and other companies with customer follow-up to improve customer outcomes and satisfaction; developing, coordinating, and executing marketing and promotional campaigns in the financial services industry; providing demand creation and lead generation activities and services;

business consultation related to strategy, marketing, brand awareness and development, sales, operation, business processes, client acquisition and organizational structure in the field of investment advisory services; business consultation in the field of consumer information for financial institutions; consulting services on the end-of-life products of others, namely, researching, evaluating, and recommending products and services of others to assist individuals in planning for their personal resource needs, including end of life planning and the disposition of end-of-life mortal remains; business advisory and consulting services in the field of diversity, equity and inclusion; business consulting services, namely, providing analytical tools and strategies for assessing and improving workforce, pay, promotional and hiring diversity, equity, and inclusion; business information services, namely, providing analytics for use in assessing and improving workforce, pay, promotional and hiring diversity, equity, and inclusion
FIRST USE: 2023-05-22. FIRST USE IN COMMERCE: 2023-05-22.

IC 036 US 101 100 102
Financial analysis; financial data analysis; financial analysis, namely, compiling and analyzing statistics, data, and other sources of information for financial purposes; financial planning; financial forecasting; life-event planning for financial investment purposes; estate planning; financial investment brokerage services; financial and investment services, namely, management and brokerage in the fields of stocks, bonds, options, commodities, futures, mutual funds and other securities, and the investment of funds for others; providing on-line financial services, namely, the ability to access personal accounts, purchase of insurance, and obtain financial information via electronic means and use on-line financial calculators; financial administration of qualified and non-qualified retirement plans and investment platforms; financial administration of employee pension plans as a third-party administrator; ERISA fiduciary services for retirement plans, namely, ERISA fiduciary representative services for retirement plans; administration of executive benefits plans and employee benefit plans both concerning insurance and finance; financial consultation; financial retirement plan consulting; financial advice; providing financial and insurance advisory services and consulting services; providing **financial advisory services** and programs, namely, analysis, advice, and recommendations on personal investment, products, retirement, and life-event planning for financial investment purposes; providing **financial advisory services** to advisors, employers, and their employees; financial services, namely, providing **financial advisory services** and programs to advisors, employers, and their employees, namely, analysis, advice, and recommendations on investment, products, retirement, and life-event planning for financial investment purposes; insurance and financial services, namely, providing **financial advisory services** and programs to consumers, namely, analysis, advice, and recommendations on personal insurance and investment products, retirement, and life-event planning for financial investment purposes; providing information in the field of finance, financial investments, financial valuations, and retirement planning; assessing insurance claims; insurance claims processing; insurance brokerage services; insurance premium rate computing; insurance actuarial services; actuarial consulting services; insurance services, namely, underwriting, administration,

and brokerage of life, disability, accidental death and dismemberment, reinsurance, and annuity insurance; computer services, namely, providing a website, for gathering information about life insurance, obtaining personalized life insurance needs analysis, providing price quotes, and applying on-line for such insurance, policy issuance and delivery and receiving on-going policyholder services providing enrollment for accidental death and dismemberment insurance via the Internet; management of accidental death and dismemberment insurance enrollment processes, namely, gathering applicants' personal information and reviewing the eligibility of applicants; insurance services, namely, administration and brokerage of automobile, motorcycle, recreational vehicle, boat, umbrella, home, cyber and security incident insurance, worker's compensation insurance, and mortgage and creditor-placed insurance; variable annuity, insurance brokerage services; property and casualty and fidelity insurance services, namely, administration, brokerage and underwriting property and business liability insurance, fidelity bonds, professional liability insurance, credit card fraud insurance, property, management liability insurance, fiduciary liability insurance, lenders liability insurance, employment practices liability insurance, blanket collateral protection insurance, public officials liability insurance and business auto insurance; administration and brokerage of mechanical breakdown insurance; pre-need life insurance, namely, pre-paid funeral expense and final needs services; insurance and financial services, namely, providing financial assistance to families and individuals for necessities of life and emergency expenses in the event of an unforeseen financial hardship due to an extended illness or disability, layoff, job elimination, business closing or an employer-initiated termination or separation from employment; financial services, namely, debt deferment or elimination upon occurrence of certain events to borrower such as unemployment and disability, whereby the lender may or may not elect to insure the related contractual risk; consumer lending services; providing lending program plans to financial institutions in the nature of consumer lending services mortgage lending services; providing complementary products and protections for consumer loans through financial institutions to protect the loan and/or collateral for the borrower, namely, underwriting credit insurance, providing underwriting and financial administration in the fields of debt protection plans, guaranteed asset protection plans, and automobile mechanical repair service contracts, and providing administration of mortgage insurance and collateral protection insurance; financial analysis services in the field of consumer financial behavior for the financial services industry; financial data and analytics consulting services for financial institutions; providing a website containing financial and investment data, research, information and product recommendations, information, analysis, and predictions in the field of financial service trends; providing an on-line knowledge repository for information relating to financial and investment data, research, product recommendations, analysis, and predictions in the field of financial service trends; providing a web site featuring information in the field of fiduciary due diligence; providing a web site featuring information in the field of financial literacy; providing online-financial services for advisors, employers, and their employees, namely, providing an internet website portal featuring financial information relating to personal accounts, providing financial information via global computer

network and internet, and providing on-line financial calculators; financial services, namely, providing an investment option available for variable annuity and life insurance products, and proprietary trading in stocks, bonds, mutual funds, securities, options, equities, fixed income products and annuities; insurance and financial management services for financial institutions; providing trust services, namely, investment and trust company services; charitable foundation services, namely, providing financial assistance for programs and services of others; charitable foundation services, namely, charitable fundraising to provide funding, grants, scholarships and/or financial assistance for others, and/or programs and services of others; charitable foundation services, namely, providing fundraising activities, supplemental funding, capital improvement funding, scholarships, and financial assistance for programs and services of others; providing venture capital, venture capital financing, development capital, private equity, and investment funding; financial administration of vehicle protection service plans for credit institutions other than banks, namely, co-operative credit associations, individual financial companies, and financial lenders; administration of extended warranties for land vehicles; extended warranty services, namely, vehicle service contracts
FIRST USE: 2023-05-22. FIRST USE IN COMMERCE: 2023-05-22.

IC 038 US 101 100 104
Electronic delivery of loan documents for financial institutions to execute the loans; communication services, namely, electronic transmission of data and documents among users of computers in the nature of customer information in the field of insurance and financial services
FIRST USE: 2023-05-22. FIRST USE IN COMMERCE: 2023-05-22.

IC 041 US 100 101 107
Teaching and training in the fields of insurance, financial services and technology; educational services, namely, conducting seminars, workshops, conferences, lectures and tutorials in the fields of personal, professional, business and organizational development, and including the distribution of course materials in connection therewith; business mentoring in the field of business development; professional coaching services in the field of business development; life coaching services in the field of business development; personal, professional, business and organizational development training; training in the field of financial institution management and lending; providing group coaching, in-person learning forums, workshops and seminars in the financial services industry to financial service providers in the field of data analytics; business training and development training regarding the establishment and building of client relationships; training, namely, training of financial advisors in the areas of selling strategies, personal selling skills and tools, knowledge of annuity products and services, and business and prospect development; providing training for financial institution managers and staff in the fields of customer communications and sales; training, namely, training of financial institution managers to provide them with tools to enhance business management skills, including goal setting, sales action planning, staff communications, and skills for coaching, motivating, tracking performance and providing feedback to lending staff; providing training to financial institution lending staff in the areas of selling strategies, personal selling skills and tools,

knowledge of lending insurance products and services; educational services, namely, providing training courses to loan officers in the field of customer service to meet the needs of their borrowers; business training, educational services, namely, one-on-one advisor mentoring, group advisor seminars and presentations regarding strategy and tactics to initiate instructional advisor programs that engage clients and prospects, and professional coaching services in the fields of understanding audience demographics and behavioral finance, networking, lead tracking, business strategy, sales, client relationships and communication, social media presence and strategies, referrals and referral programs, content marketing, seminar strategies, business partnerships, and client customer service, and distribution of course material in connection therewith; educational services, namely, seminars and online courses in the field of pre-planned funeral arrangements; providing on-line non-downloadable publications, namely, newsletters and periodicals in the field of pre-planned funeral arrangements; education services, namely, classes, workshops, non-downloadable webinars, in the field of fiduciary due diligence and financial advisor practice management, and distribution of course materials in connection therewith in printed and electronic format; education services, namely, classes, workshops, non-downloadable webinars in the field of financial literacy, and distribution of course materials in connection therewith in printed and electronic format; providing recognition and incentives by way of awards to demonstrate excellence in the fields of pre-need funeral marketing, insurance underwriting, and insurance agency businesses
FIRST USE: 2023-05-22. FIRST USE IN COMMERCE: 2023-05-22.

IC 042 US 101 100
Providing temporary use of non-downloadable computer software for use in viewing and analyzing data in the fields of personal finance, financial planning, and retirement; providing a website featuring online non-downloadable computer software for use in viewing and analyzing data in the fields of personal finance, financial planning, annuities, and retirement planning; providing an online non-downloadable Internet-based system application featuring technology enabling users in the nature of financial institutions to offer loan options and enable consumers of loans to engage in the process of securing loans, where consumers of loans may access the technology online or via mobile websites; software as a service (SaaS) featuring software for loan origination and processing; software as a service (SaaS) featuring non-downloadable software for processing loan applications, loan origination, managing loans; software as a service (SaaS) featuring non-downloadable software for use in credit processing, risk analysis, identity verification, data analysis, demographic analysis, risk modeling and analytics, and decisioning and analysis; software as a service (SaaS) featuring non-downloadable software for use in production and execution of documents and other legal instruments via digital or electronic signatures, for automation of the origination workflow, for document and data recognition, imaging, indexing and routing; software as a service (SaaS) featuring non-downloadable software to provide a secure internet website portal to communicate and exchange documents in connection with the origination, of loans, enabling qualifying data input through the secure internet website portal; software as a service (SaaS) featuring non-downloadable software for providing integration between loan origination

systems, customer and dealer relationship management systems and servicing platforms; providing non-downloadable, online software and software as a service (SaaS) services featuring software for financial account opening and member onboarding for financial services organizations; providing a website featuring non-downloadable software for use in financial planning, and for advising on, quoting, issuing, and customizing guaranteed asset products, credit insurance, debt protection, mechanical repair coverage plans and policies; providing temporary use of a non-downloadable web-based software application for advising on, quoting, issuing, and customizing guaranteed asset protection, credit insurance, debt protection, mechanical repair coverage plans and policies; software as a service (SaaS) provider featuring software in the field of the financial services industry for financial data integration, extraction, ingestion, management, governance, and warehousing; software as a service (SaaS) services featuring software for use in data integration, data transformation, data quality management, big data and data analytics, data management, and data governance, and technical software consulting related thereto; providing temporary use of non-downloadable cloud-based software for use in data integration, data transformation, data quality management, big data and data analytics, data management, and data governance, and technical software consulting related thereto; providing on-line, non-downloadable internet-based software applications for use in capturing and processing loan applications received from mobile devices; providing online non-downloadable computer software for automating the processes of vehicle purchasing, financing and loan compliance documentation; software as a service (SaaS) services, namely, hosting software for use by others for processing loans and refinancing loans, processing loan and refinancing inquiries and applications, loan and refinancing origination and administration, enabling borrowers and potential borrowers to complete, execute, provide and/or upload related documents thereto, and providing notifications and instructions to borrowers therefrom; platform as a service (PAAS) featuring computer software platforms for processing loans and refinancing loans, processing loan and refinancing inquiries and applications, loan and refinancing origination and administration, enabling borrowers and potential borrowers to complete, execute, provide and/or upload related documents thereto, and providing notifications and instructions to borrowers therefrom; providing temporary use of online non-downloadable software and web-based applications for processing loans and refinancing loans, processing loan and refinancing inquiries and applications, loan and refinancing origination and administration, enabling borrowers and potential borrowers to complete, execute, provide and/or upload related documents thereto, and providing notifications and instructions to borrowers therefrom; software as a service (SaaS) featuring software for providing digital banking transactions and financial performance management reporting; software as a service (SaaS) featuring software for digital lending, digital payment protection insurance products, digital mechanical repair insurance products, digital banking (future state), financial performance management reporting, financial advice and insights, savings information, business intelligence reporting, data analytics analysis and reporting, digital insurance products, integration services, and data and analytics consulting services for financial institutions; providing on-line services for consumers, namely, providing a web site featuring technology that enables users to purchase

insurance via electronic means; computer software development; computer services, namely, creating an on-line community for registered users to participate in discussions, get feedback from their peers, form virtual communities, and engage in social networking services in the field of technology and digital process automation; non-downloadable computer software for providing comprehensive pre-screening for potential loan applicants related to consumer and commercial loan products; computer software platforms for pre-approved financing and pre-negotiated vehicle pricing for the purchase of automobiles; non-downloadable computer software platforms for providing comprehensive pre-screening for potential loan applicants related to consumer and commercial loan products
FIRST USE: 2023-05-22. FIRST USE IN COMMERCE: 2023-05-22.

IC 045 US 101 100
Providing information by means of a website in the field of pre-planned funeral arrangements
FIRST USE: 2023-05-22. FIRST USE IN COMMERCE: 2023-05-22.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 97625285 |
| **Filing Date** | 2022-10-10T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2023-11-28 |
| **Registration Number** | 7907261 |
| **Date Registered** | 2025-08-19 |
| **Owner** | (REGISTRANT) CMFG Life Insurance Company (CORPORATION; IOWA, USA); 5910 Mineral Point Road, MADISON, WISCONSIN 53705, UNITED STATES |
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (2) DESIGN ONLY |
| **Design Code** | 071501, 261114, 261121, 261701, 261705 |
| **Description of Mark** | • Color is not claimed as a feature of the mark.<br>• The mark consists of four rows of horizontal bars, each with a break at different points that forms a brick-like pattern of staggered rectangle. |
| **Live Dead Indicator** | LIVE |

**Status**                          REGISTERED

**Attorney of Record**              Christopher J. Hussin

**Print:** February 26, 2026 4:13 PM

**6971021**

# FINANCIAL FINGERPRINT

| | |
|---|---|
| **Word Mark** | FINANCIAL FINGERPRINT |
| **Goods/Services** | IC 009 US 021 026 038 036 023<br>Recorded computer software for use in the creation of personalized financial strategies and wealth management; Recorded computer software for producing financial models; Recorded computer software for financial advisory and consultancy services, namely, the creation of personalized financial strategies and wealth management; Recorded computer software for use in financial advisory and consultancy services, namely, the creation of personalized strategies to achieve financial independence; recorded computer software for use in creating personalized investment strategies; recorded computer software for use in wealth management services; recorded computer software for use in financial consulting services; recorded computer software for use in financial analysis; recorded computer software for use in financial planning; recorded computer software for use in financial management; recorded computer software for use in financial planning for retirement; recorded computer software for use in financial information processing; recorded computer software for use in financial risk management consultation; recorded computer software for use in strategic **financial advisory services**; recorded computer software for use in database management for financial management databases; recorded computer software for modeling financial investments; recorded computer software for accessing, reading, and tracking information in the field of financial investments<br>FIRST USE: 2019-10-01. FIRST USE IN COMMERCE: 2019-10-01.<br><br>IC 036 US 100 102 101<br>Financial advice and consultancy services; financial advisory and consultancy services, namely, the creation of personalized financial strategies to achieve financial independence and wealth management<br>FIRST USE: 2019-10-01. FIRST USE IN COMMERCE: 2019-10-01. |
| **Register** | PRINCIPAL |
| **Serial Number** | 90820324 |
| **Filing Date** | 2021-07-09T00:00:00 |

| | |
|---|---|
| **Original Filing Basis** | <mark>**1a**</mark> |
| **Current Filing Basis** | <mark>**1a**</mark> |
| **Publication Date** | 2022-11-22 |
| **Registration Number** | 6971021 |
| **Date Registered** | 2023-02-07 |
| **Owner** | (REGISTRANT) Meld Financial, Inc. (CORPORATION; ALABAMA, USA); 3008 Pump House Rd, Birmingham, Alabama 35243, UNITED STATES |
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Disclaimer** | "FINANCIAL" |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | India E. Vincent |

**Print:** February 26, 2026 4:13 PM

**6640252**

# OUTSET

| | |
|---|---|
| **Word Mark** | OUTSET |
| **Goods/Services** | IC 009 US 021 026 023 038 036<br>Downloadable computer software platforms for review, management and provision of information regarding wealth, financial status and insurance policies; Downloadable software in the nature of a mobile application for review, management and provision of information regarding wealth, financial status and insurance policies<br>FIRST USE: 2021-10-08. FIRST USE IN COMMERCE: 2021-10-08.<br><br>IC 036 US 100 102 101<br>Financial consultancy and insurance consultancy; Financial information and advisory services; Financial planning; Insurance agencies; Insurance claims processing; Insurance consultation; Strategic **financial advisory services**; Financial services, namely, wealth management services; Issuance and administration of annuities; Providing insurance information<br>FIRST USE: 2021-10-08. FIRST USE IN COMMERCE: 2021-10-08. |
| **Register** | PRINCIPAL |
| **Serial Number** | 90004736 |
| **Filing Date** | 2020-06-16T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | **1a** |
| **Publication Date** | 2020-10-27 |
| **Registration Number** | 6640252 |
| **Date Registered** | 2022-02-08 |
| **Owner** | (REGISTRANT) Heather Pulier (INDIVIDUAL; USA); 10521 Rocca Place, Los Angeles, CALIFORNIA 90077, UNITED STATES |

| | |
|---|---|
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Valerie Greenberg |

**Print:** February 26, 2026 4:13 PM

**6896727**

# ≡ 3Nickels

## SAVE. SPEND. GIVE.

| | |
|---|---|
| **Word Mark** | 3NICKELS SAVE. SPEND. GIVE. |
| **Goods/Services** | IC 009 US 026 038 036 021 023<br>Downloadable computer application software for mobile devices, namely, software for personal finance, investments, and retirement planning<br>FIRST USE: 2020-12-01. FIRST USE IN COMMERCE: 2020-12-01.<br><br>IC 036 US 100 102 101<br>Providing financial information and consultancy and strategic **financial advisory services**; providing financial analysis and research services; providing online financial calculators; financial consulting and advisory services in the field of planned giving to non-profit and charitable organizations; providing on-line interactive financial calculators and tools for use in financial planning and analysis<br>FIRST USE: 2020-12-01. FIRST USE IN COMMERCE: 2020-12-01. |
| **Register** | PRINCIPAL |
| **Serial Number** | 90719727 |
| **Filing Date** | 2021-05-18T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | **1a** |
| **Publication Date** | 2022-03-29 |
| **Registration Number** | 6896727 |
| **Date Registered** | 2022-11-08 |
| **Owner** | (REGISTRANT) GuidedChoice.com, Inc. (CORPORATION; DELAWARE, USA); 200 S Virginia Street, Suite 310, Reno, NEVADA 89521, UNITED STATES |

| | |
|---|---|
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Code** | 261701, 261705 |
| **Description of Mark** | The mark consists of three stacked bars placed to the left of the number 3 and the stylized word NICKELS, all displayed above "SAVE. SPEND. GIVE". |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Carole R. Klein |

**Print:** February 26, 2026 4:13 PM

**6749549**

# CREDIT SESAME

| | |
|---|---|
| **Word Mark** | CREDIT SESAME |
| **Goods/Services** | IC 009 US 026 038 021 036 023<br>Computer software, phone and mobile device apps and application software for credit scores, credit and identity theft monitoring and providing alerts, and for selecting, evaluating, providing benefit analysis, managing and obtaining loans and mortgages, for financial and debt management and for providing financial services recommendations; downloadable written electronic articles in the fields of finance, loans, debt and credit<br>FIRST USE: 2012-12-13. FIRST USE IN COMMERCE: 2012-12-13.<br><br>IC 035 US 100 101 102<br>Providing business data analysis of consumer credit reports and consumer credit scores via an Internet website; Connecting buyers and sellers of financial assets; Preparing financial reports for others; Providing an on-line computer database featuring recommendations of financial service providers and recommendations of financial services to consumers for commercial purposes<br>FIRST USE: 2010-01-31. FIRST USE IN COMMERCE: 2010-01-31.<br><br>IC 036 US 100 101 102<br>Consumer credit services, namely, consumer credit consultation and credit reporting services; providing financial analysis of consumer credit reports and consumer credit scores via an Internet website; providing consumer credit consultation information via the Internet; financial information provided by electronic means; providing financial and consumer financial information in the field of finance, loans, debt and credit; providing an on-line computer database in the field of financial information and related consumer information relating to credit reporting, credit rating, credit scores, and household and consumer demographics; **Financial advisory services**, namely, providing financial, budget, debt reduction and investment planning services based on analysis of a borrower's credit, debt and financial information to identify debt products for lowering borrowing costs and for creating personalized budget and investment strategies for achieving financial goals, namely, wealth creation and reduced borrowing costs; Providing an on-line computer web site that provides financial information, analysis and advice services; Financial analysis, namely, debt reduction and management, mortgage and budget planning; Financial services, namely, mortgage and debt planning; Financial services, namely, mortgage and |

debt planning via the Internet; On-line financial planning services; Providing a web site featuring personal financial information and financial advice; providing online Q-and-As and reviews in the fields of finance, loans, debt and credit
FIRST USE: 2010-01-31. FIRST USE IN COMMERCE: 2010-01-31.

IC 038 US 104 100 101
Providing online non-downloadable publications in the nature of forums in the fields of finance, loans, debt and credit
FIRST USE: 2010-08-03. FIRST USE IN COMMERCE: 2010-08-03.

IC 041 US 100 101 107
Providing online non-downloadable publications in the nature of articles, blogs, newsletter, in the fields of finance, loans, debt and credit; providing online non-downloadable educational materials, namely, publications, videos and audio presentations featuring information in the fields of finance, loans, debt and credit; Providing a website featuring blogs and non-downloadable publications in the nature of articles and articles with interviews in the fields of finance, loans, debt and credit; Providing an on-line computer database featuring non-downloadable articles related to credit for financial purposes
FIRST USE: 2010-08-03. FIRST USE IN COMMERCE: 2010-08-03.

IC 045 US 100 101
Providing consumer credit report monitoring information to facilitate the detection and prevention of identity theft and fraud perpetrated via the Internet; consultation in the field of data theft and identity theft; financial identity monitoring service for the detection and prevention of identity theft and fraud and to identify changes in credit reports for the detection, prevention and remediation of identity theft and fraud; Providing an on-line computer database featuring information for protecting personal financial identity for purposes of detection, prevention and remediation of identity theft and fraud
FIRST USE: 2012-12-13. FIRST USE IN COMMERCE: 2012-12-13.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 86888856 |
| **Filing Date** | 2016-01-27T00:00:00 |
| **Original Filing Basis** | 1a |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2022-03-22 |
| **Registration Number** | 6749549 |
| **Date Registered** | 2022-06-07 |
| **Owner** | (REGISTRANT) Credit Sesame, Inc. (CORPORATION; DELAWARE, USA); Suite 500, 444 Castro Street, Mountain View, CALIFORNIA 94041, UNITED STATES |

| | |
|---|---|
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Disclaimer** | "CREDIT" |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Paul Llewellyn |

**Print:** February 26, 2026 4:13 PM

**7196862**

# THE FINANCIAL ADVISOR IN YOUR POCKET

| | |
|---|---|
| **Word Mark** | THE FINANCIAL ADVISOR IN YOUR POCKET |
| **Goods/Services** | IC 009 US 026 038 036 021 023<br>Downloadable computer application software for mobile devices, namely, software for personal finance, investments, and retirement planning<br>FIRST USE: 2021-09-29. FIRST USE IN COMMERCE: 2021-09-29.<br><br>IC 036 US 100 102 101<br>Providing financial information and consultancy and strategic **financial advisory services**; providing financial analysis and research services; providing online financial calculators; financial consulting and advisory services in the field of planned giving to non-profit and charitable organizations; providing on-line interactive financial calculators and tools for use in financial planning and analysis<br>FIRST USE: 2021-09-29. FIRST USE IN COMMERCE: 2021-09-29. |
| **Register** | PRINCIPAL |
| **Serial Number** | 90719720 |
| **Filing Date** | 2021-05-18T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | **1a** |
| **Publication Date** | 2022-03-29 |
| **Registration Number** | 7196862 |
| **Date Registered** | 2023-10-17 |
| **Owner** | (REGISTRANT) GuidedChoice.com, Inc. (CORPORATION; DELAWARE, USA); 200 S Virginia Street, Suite 310, Reno, NEVADA 89521, UNITED STATES |

| | |
|---|---|
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Carole R. Klein |

**Print:** February 26, 2026 4:13 PM

**6695018**



**Word Mark**

**Goods/Services**

IC 036 US 100 102 101
Financial services, namely, providing financial planning, financial modeling and operational financial management services for companies in the nature of ==financial advisory services==; online ==financial advisory services==, namely, financial planning, modeling and operational management services for companies
FIRST USE: 2020-08-21. FIRST USE IN COMMERCE: 2020-08-21.

IC 042 US 100 101
Software as a service (SAAS) featuring software to allow users to perform financial planning, modeling, management of company operations, and calculation and reporting of company metrics and financials; software as a service (SAAS) featuring software for company and user configuration and administration, report generation and company financial performance evaluation
FIRST USE: 2020-08-21. FIRST USE IN COMMERCE: 2020-08-21.

**Register**              PRINCIPAL

**Serial Number**         90056103

**Filing Date**           2020-07-16T00:00:00

**Original Filing Basis** 1b

**Current Filing Basis**  ==1a==

**Publication Date**      2021-05-25

**Registration Number**   6695018

**Date Registered**       2022-04-05

| | |
|---|---|
| **Owner** | • (REGISTRANT) Inner Circle Labs, Inc. (CORPORATION; DELAWARE, USA) DBA Finmark; 3601 N Powhatan St., Arlington, VIRGINIA 22213, UNITED STATES<br>• (LAST LISTED OWNER) BILL OPERATIONS, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA); 6220 AMERICA CENTER DRIVE, SUITE 100, SAN JOSE, CALIFORNIA 95002, UNITED STATES |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (2) DESIGN ONLY |
| **Design Code** | 200308, 241525, 260115, 260121, 261701, 261706 |
| **Description of Mark** | The mark consists of a diagnonal right pointing arrow stacked above two diagonal lines with circles on the end. The lines under the arrow decrease in length. |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Rajesh Fotedar |

**Print:** February 26, 2026 4:13 PM

**5402275**

# BRIGHTPLAN

| | |
|---|---|
| **Word Mark** | BRIGHTPLAN |
| **Goods/Services** | IC 036 US 100 102 101<br>Provision of financial information in the fields of financial planning, [ portfolio management, ] wealth management, **financial advisory services**, retirement planning, tax planning, investing, [ investment management, ] charitable giving [ , brokerage accounts, and trading in financial vehicles ] ; providing a website featuring information, namely, digital content in the nature of documents, articles and informational resource tools in the fields of financial planning, [ portfolio management, ] wealth management, **financial advisory services**, retirement planning, tax planning, investing, [ investment management, ] charitable giving [ , brokerage accounts, and trading in financial vehicles ] ; financial services, namely, financial advice, [ investment management, ] financial planning, and financial consultancy; investment advisory services<br>FIRST USE: 2017-05-18. FIRST USE IN COMMERCE: 2017-11-01.<br><br>IC 042 US 100 101<br>Software as a service (SAAS) services featuring software for creating financial plans, [ executing securities trades, ] and managing asset allocations in the fields of financial planning, [ portfolio management, ] wealth management, **financial advisory services**, retirement planning, investing, [ investment management, ] charitable giving [ , brokerage accounts, and trading in securities and other financial investment vehicles ] ; providing temporary use of online non-downloadable software for creating financial plans, [ executing securities trades, ] and managing asset allocations in the fields of financial planning, [ portfolio management, ] wealth management, **financial advisory services**, retirement planning, investing, [ investment management, ] charitable giving [ , brokerage accounts, and trading in financial vehicles ] ; providing temporary use of non-downloadable cloud-based software for creating financial plans, [ executing securities trades, ] and managing asset allocations in the fields of wealth creation and wealth management; providing temporary use of non-downloadable cloud-based software for educating investors and clients in the field finance; providing temporary use of non-downloadable cloud-based software for enabling users to sign and execute documents<br>FIRST USE: 2017-05-18. FIRST USE IN COMMERCE: 2017-11-01. |
| **Register** | PRINCIPAL |

| | |
|---|---|
| **Serial Number** | 86983476 |
| **Filing Date** | 2016-01-10T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | <mark>1a</mark> |
| **Publication Date** | 2016-10-04 |
| **Registration Number** | 5402275 |
| **Date Registered** | 2018-02-13 |
| **Owner** | (REGISTRANT) BrightPlan LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA); 7491 N Federal Hwy STE C5-302, Boca Raton, Florida 33487, UNITED STATES |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Live Dead Indicator** | LIVE |
| **Status** | SECTION 8 & 15-ACCEPTED AND ACKNOWLEDGED |
| **Attorney of Record** | Jefferson F. Scher |

**Print:** February 26, 2026 4:13 PM

**7219600**

# PARAMETA SOLUTIONS

| | |
|---|---|
| **Word Mark** | PARAMETA SOLUTIONS |
| **Goods/Services** | IC 009 US 026 038 036 021 023<br>downloadable electronic publications in the nature of periodicals and newsletters in the field of financial markets and trading; downloadable computer databases for collecting and storing information concerning the financial markets and the trading of financial instruments, securities, shares, options and other financial derivatives; downloadable computer programs and software for the processing and analysis of data relating to the financial markets and the trading of financial instruments, securities, shares, options and other derivative products<br>FIRST USE: 2021-12-17. FIRST USE IN COMMERCE: 2021-12-17.<br><br>IC 035 US 102 100 101<br>Compilation of information in and to computer databases concerning the financial markets and the trading of financial instruments, securities, shares, options and other derivative products; computerized capture, processing and verification of data concerning the financial markets and the trading of financial instruments; statistical information services concerning the financial markets and the trading of financial instruments, securities, shares, options, commodities and other financial derivatives; updating and management maintenance of databases containing information concerning the financial markets and the trading of financial instruments, securities, shares, options and other derivative products; data processing services; business forecasting, namely, economic and market forecasting services and business research services; database management services<br>FIRST USE: 2021-12-17. FIRST USE IN COMMERCE: 2021-12-17.<br><br>IC 036 US 102 100 101<br>Financial services, namely, the provision of information, indices and online financial tools in the nature of financial information, data, and data analysis for use by others to aid in the creation of trading strategies and portfolio management for participants in the wholesale financial markets; financial tools, namely, providing financial information used to produce data and data analysis; financial analysis of data concerning the financial markets and the trading of financial instruments, securities, shares, options, commodities and other financial derivatives; financial information, data, data analysis, advice and |

consultancy services regarding the financial markets and the trading of financial instruments, securities, shares, options, commodities and other financial derivatives; **financial advisory services** concerning the financial markets and the trading of financial instruments, securities, shares, options, commodities and other financial derivatives; processing of financial information concerning the financial markets and the trading of financial instruments, securities, shares, options, commodities and other financial derivatives; providing financial and stock/securities market information, data, and data analysis; financial portfolio management for participants in the wholesale financial markets; financial market information services; financial research services; providing online computer databases featuring real time, intraday, and historical financial information related to the financial markets and the trading of financial instruments, securities, shares, options, commodities and financial derivatives
FIRST USE: 2021-12-17. FIRST USE IN COMMERCE: 2021-12-17.

IC 038 US 104 100 101
Telecommunications services, namely, electronic transmission for others of securities and financial information via computer linking services, namely, communicating and routing trade and analytical information involving orders, entry and execution services, to others via a global computer network; electronic data transmission; provision of access to information and data from an electronically stored database; providing access to a computer database; electronic transfer and transmission of data, messages and information via a computer or communications network; data communication services, namely, electronic transmission of data, information, data analysis, and documents among users of computers, all of the foregoing relating to the financial markets and the trading of financial instruments, securities, shares, options, commodities and other derivative products; providing access to a computer database featuring real-time, intraday, and historical information about the financial markets and the trading of financial instruments, securities, shares, options, commodities and other financial derivatives
FIRST USE: 2021-12-17. FIRST USE IN COMMERCE: 2021-12-17.

IC 041 US 100 101 107
Educational and training services, namely, online training modules, workshops, and in-person classes relating to financial instruments, securities, shares, options, commodities and other financial derivatives
FIRST USE: 2021-12-17. FIRST USE IN COMMERCE: 2021-12-17.

IC 042 US 100 101
Software as a service featuring software for providing financial information, trading financial securities; design, development and maintenance of computer software and computer programmes; computer software consultancy and advisory services; computer network services, namely, creating computer network-based indexes of information, websites and resources;, data warehousing and mining; database design and development; computer services for the analysis of data, namely, data mining; computerized data storage; design and development of databases; design and development of data processing software, all of the foregoing for the purpose of and relating to providing access to real-time, intraday, and historic information about the financial markets and

the trading of financial instruments, securities, shares, options, commodities and other financial derivatives; providing temporary use of non-downloadable cloud based computer programs and software for the processing and analysis of data relating to the financial markets and the trading of financial instruments, securities, shares, options and other derivative products
FIRST USE: 2021-12-17. FIRST USE IN COMMERCE: 2021-12-17.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 97117716 |
| **Filing Date** | 2021-11-10T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2023-04-04 |
| **Registration Number** | 7219600 |
| **Date Registered** | 2023-11-14 |
| **Owner** | • (REGISTRANT) TP ICAP Americas Holdings Inc (CORPORATION; DELAWARE, USA); 200 Vesey Street, Floor 5, New York, NEW YORK 10281, UNITED STATES<br>• (LAST LISTED OWNER) TULLETT PREBON INFORMATION INC. (CORPORATION; DELAWARE, USA); 200 VESEY STREET, 5TH FLOOR, NEW YORK, NEW YORK 10281, UNITED STATES |
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Disclaimer** | "SOLUTIONS" |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Jeanne Hamburg |

**Print:** February 26, 2026 4:13 PM

**6747591**

# Finmark

| | |
|---|---|
| **Word Mark** | FINMARK |
| **Goods/Services** | IC 036 US 100 102 101<br>Financial services, namely, providing financial planning, financial modeling and operational financial management services for companies in the nature of financial services; online **financial advisory services**, namely, financial planning, modeling and operational management services for companies<br>FIRST USE: 2020-08-21. FIRST USE IN COMMERCE: 2020-08-21.<br><br>IC 042 US 100 101<br>Software as a service (SAAS) featuring software to allow users to perform financial planning, modeling, management of company operations, and calculation and reporting of company metrics and financials; software as a service (SAAS) featuring software for company and user configuration and administration, report generation and company financial performance evaluation<br>FIRST USE: 2020-08-21. FIRST USE IN COMMERCE: 2020-08-21. |
| **Register** | PRINCIPAL |
| **Serial Number** | 90056097 |
| **Filing Date** | 2020-07-16T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2021-07-20 |
| **Registration Number** | 6747591 |
| **Date Registered** | 2022-05-31 |
| **Owner** | • (REGISTRANT) Inner Circle Labs, Inc. (CORPORATION; DELAWARE, |

USA) DBA Finmark; 3601 N Powhatan St., Arlington, VIRGINIA 22213, UNITED STATES
- (LAST LISTED OWNER) BILL OPERATIONS, LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA); 6220 AMERICA CENTER DRIVE, SUITE 100, SAN JOSE, CALIFORNIA 95002, UNITED STATES

| | |
|---|---|
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Rajesh Fotedar |

**Print:** February 26, 2026 4:13 PM

**5098208**

# AHT

| | |
|---|---|
| **Word Mark** | AHT |
| **Goods/Services** | IC 035 US 101 100 102<br>Providing human resources administration services through the Internet for others; business consulting services regarding health care reform; human resource management and consultation services; Business advisory services in the field of human resources; consulting services in the field of insurance claims auditing; consulting services in the field of business risk management FIRST USE: 2013-07-01. FIRST USE IN COMMERCE: 2013-07-01.<br><br>IC 036 US 101 100 102<br>Brokerage and consulting services in the fields of insurance claims processing, commercial property insurance, casualty insurance, group employee benefits, namely, insurance benefits, healthcare benefits and financial benefits; financial services, namely, consulting in the field of financial investments and retirement plans, surety bonds, farm insurance, equine insurance, personal property insurance, casualty insurance, life insurance and health insurance; financial services, namely, management and administration of financial investments and retirement plans, surety bonds, farm insurance, equine insurance, personal property insurance, casualty insurance, life insurance and health insurance; financial risk management; providing post-compliance financial reviews and guidelines for the insurance industry; consulting services in the fields of insurance, financial risk management, employee benefits, namely, insurance benefits, healthcare benefits and financial benefits and retirement savings plans; insurance brokerage services; providing insurance advice to companies and insurance buyers; administering health, dental, life and disability insurance plans, and voluntary employee benefit programs concerning insurance, finance, retirement and healthcare; financial administration of retirement savings plans for others; administration of employee benefits plans concerning insurance, finance, retirement and healthcare; key-man insurance brokerage and consultation; estate planning services; providing an on-line computer website that provides online financial account information, general insurance coverage reference information, and insurance account applications relating to commercial property and casualty insurance, group employee benefits, financial services, surety bonds, farm and equine insurance, and personal property and casualty and life and health insurance; Insurance consulting |

services regarding health care reform; **financial advisory services** provided to employers in the field of employee benefits programs; developing custom insurance programs for others
FIRST USE: 2013-07-01. FIRST USE IN COMMERCE: 2013-07-01.

IC 038 US 101 100 104
Computer services, namely, providing on-line facilities for real-time interaction with employee computer users concerning financial account information, general insurance coverage reference information, and insurance account applications relating to commercial property and casualty insurance, group employee benefits, financial services, surety bonds, farm and equine insurance, and personal property and casualty and life and health insurance
FIRST USE: 2013-07-01. FIRST USE IN COMMERCE: 2013-07-01.

IC 041 US 101 100 107
Educational services, namely, educational training seminars and workshops in the fields of insurance claims, commercial property insurance, casualty insurance, group employee benefits, financial services, surety bonds, farm insurance, equine insurance, personal property insurance, casualty insurance, life insurance and health insurance; educational services, namely, conducting seminars in the field of property and casualty insurance, risk management, namely business risk management and financial risk management, retirement savings plans, and employee benefits plans including health, dental, life and disability insurance plans, and voluntary benefit programs; On-line journals, namely, blogs featuring information regarding health care reform, health care benefits and information relating to business insurance trends, property and liability insurance trends, and reducing organizational risk; Providing a website featuring non-downloadable videos in the fields of cyber risk and cyber security, insurance, whistleblower protection, business income insurance, product recall insurance, and topics of interest to nonprofit organizations; Providing on-line newsletters in the fields of insurance, health insurance, employee benefits, health care reform
FIRST USE: 2013-07-01. FIRST USE IN COMMERCE: 2013-07-01.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 86585084 |
| **Filing Date** | 2015-04-02T00:00:00 |
| **Original Filing Basis** | 1a |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2016-09-27 |
| **Registration Number** | 5098208 |
| **Date Registered** | 2016-12-13 |

| | |
|---|---|
| **Owner** | • (REGISTRANT) Armfield, Harrison & Thomas, Inc. (CORPORATION; VIRGINIA, USA); 20 South King Street, Leesburg, VIRGINIA 20175, UNITED STATES<br>• (LAST LISTED OWNER) ARMFIELD, HARRISON & THOMAS, LLC (LIMITED LIABILITY COMPANY; FLORIDA, USA); 4211 W. BOY SCOUT BLVD. SUITE 800, TAMPA, FLORIDA 33607, UNITED STATES |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Live Dead Indicator** | LIVE |
| **Status** | SECTION 8 & 15-ACCEPTED AND ACKNOWLEDGED |
| **Attorney of Record** | Stephen E. Kelly |

**Print:** February 26, 2026 4:13 PM

**5898383**



| | |
|---|---|
| **Word Mark** | R |
| **Goods/Services** | IC 009 US 026 038 036 021 023<br>Downloadable computer software and mobile application software containing reference information in the fields of finance, investments, businesses, news; computer programs for accessing a databases providing information in the fields of business; communications software to facilitate the transfer of electronic data by providing access to databases which provide information on business; computer programs for use in electronically trading stocks and bonds; computer software for the collection and distribution of data on the topic of financial exchanges, share dealing, stock dealing, and financial transactions related to the foregoing; software for order routing and execution for the purchase and sale of securities for use by securities brokers, dealers, and their customers; downloadable software for the communication of information for use in connection with know-your-customer due diligence, information on financial services regulatory compliance, and corporate risk assessment<br>FIRST USE: 2018-10-01. FIRST USE IN COMMERCE: 2018-10-01.<br><br>IC 016 US 037 029 038 050 022 005 023 002<br>Printed publications, namely, books, magazines, journals, directories, pamphlets and brochures containing reference information on a variety of topics in the fields of finance, investments, corporate ownership, and businesses<br>FIRST USE: 2018-10-01. FIRST USE IN COMMERCE: 2018-10-01.<br><br>IC 035 US 100 102 101<br>Computer services, namely, providing a database featuring business news and information, business corporate filings, and business reports for use in compliance research; providing customized statistical reports concerning demographic data for business purposes; business appraisal services; business information services; commercial information agencies; economic forecasting services; business research services; providing statistical information; providing business information, business analysis and business reports on municipal markets and treasury cash, mergers and acquisitions, ownership of corporations, business information regarding corporate and financial executives, post trade business operations in the nature of trade processing and settlement, allocation, and account reconciliation in the global securities markets; providing statistical information on the topics of historical economic |

performance, financial market data, foreign exchange pricing information, and stock exchange pricing and performance information; research and consultancy in the field of market intelligence
FIRST USE: 2018-10-01. FIRST USE IN COMMERCE: 2018-10-01.

IC 036 US 100 102 101
Provision of information on the topic of **financial advisory services**; providing research assistance on the topic of **financial advisory services**; providing customized statistical reports concerning financial data for financial purposes; financial analysis; financial consultancy; fiscal assessments; stock exchange price quotations; electronic funds transfers; providing financial information on bonds; financial services information, namely, provision of data on warrant bonds, and exchange and investment trust data for financial purposes; financial services, namely, providing financial information in the nature of market trade and quotation information for securities; providing securities trading information, namely, financial classification of securities, brokers, dealers, and issuers; financial calculation services for others of financial securities indices and sub-indices; automated financial services, namely, online brokerage of securities via a global computer network; providing online electronic computer databases featuring securities information via a global computer network; providing online electronic computer databases featuring trading information concerning securities and providing institutions and individual investors with an financial services in the nature of online brokerage of securities
FIRST USE: 2018-10-01. FIRST USE IN COMMERCE: 2018-10-01.

IC 038 US 104 100 101
Telecommunications services, namely, providing telecommunications connections to a global computer network; communication by computer terminals, namely, electronic transmission of data, messages, and documents via computer terminals; computer-aided transmission of data, messages, information and images; electronic mail services; electronic transmission of messages
FIRST USE: 2018-10-01. FIRST USE IN COMMERCE: 2018-10-01.

IC 042 US 100 101
Software as a service (SaaS) services featuring software that provides financial information and services in the nature of the trading of securities, information on financial exchanges, information on financial securities trade settlement services, financial markets information, information for use in commodities trading and forecasting; non-downloadable software containing financial information as well as databases containing public records of businesses and individuals for use in connection with know-your-customer due diligence, and corporate risk assessment; public document retrieval
FIRST USE: 2018-10-01. FIRST USE IN COMMERCE: 2018-10-01.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 88052239 |
| **Filing Date** | 2018-07-25T00:00:00 |
| **Original Filing Basis** | 1b |

| | |
|---|---|
| **Current Filing Basis** | <mark>**1a**</mark> |
| **Publication Date** | 2019-06-18 |
| **Registration Number** | 5898383 |
| **Date Registered** | 2019-10-29 |
| **Owner** | • (REGISTRANT) REFINITIV US LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA); 3 TIMES SQUARE, NEW YORK, NEW YORK 10036, UNITED STATES<br>• (LAST LISTED OWNER) REFINITIV US ORGANIZATION LLC (LIMITED LIABILITY COMPANY; DELAWARE, USA); 3 TIMES SQUARE, NEW YORK, NEW YORK 10036, UNITED STATES |
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Code** | 261712, 270301 |
| **Description of Mark** | • The color(s) blue is/are claimed as a feature of the mark.<br>• The mark consists of the stylized letter "R" in the form of a 90 degree angled blue line and another blue line with a sharp angle and an open front comprising the right side of the letter. |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Shannon Zmud Teicher |

**Print:** February 26, 2026 4:13 PM

**6103805**

# VANGUARD DIGITAL ADVISOR

| | |
|---|---|
| **Word Mark** | VANGUARD DIGITAL ADVISOR |
| **Goods/Services** | IC 036 US 102 101 100<br>investment of funds; investment management; financial asset management; wealth management; financial risk assessment; financial risk management; financial investment brokerage; financial custody services in the nature of maintaining possession of financial assets for others for financial management purposes; actuarial, financial and investment advisory; financial retirement planning; financial planning; financial and investment consultation; investment transactions and processing in the nature of investment fund transfer and transaction services; financial and investment research, news, and information services in the nature of providing information and research in the field of finance and financial investments; investment research, news, and information services in the nature of providing information and research in the field of finance and financial investments; providing an interactive website and online computer database in the fields of investing of funds, finance, financial saving, financial planning, financial retirement planning, financial portfolio management, financial decision making, and financial risk management; financial administration and management of employee benefit plans, defined benefit plans, defined contribution plans, employee pension plans, and college savings plans; online **financial advisory services** in the nature of automated financial and investment advisory, wealth management, and portfolio management and rebalancing; artificial intelligence-based **financial advisory services**<br>FIRST USE: 2020-03-19. FIRST USE IN COMMERCE: 2020-03-19.<br><br>IC 042 US 101 100<br>providing temporary use of online, non-downloadable computer software for use in providing financial analysis and advice, for use in online trading of securities, for communication between financial services professionals and investors, and for providing automated financial advice and investment advice; providing temporary use of online, non-downloadable artificial intelligence software for use in customer relationship management and providing **financial advisory services**; all of the aforesaid in the fields of investing, investment management, finance, financial planning, retirement planning, financial risk management, and financial portfolio management |

FIRST USE: 2020-03-19. FIRST USE IN COMMERCE: 2020-03-19.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 88977882 |
| **Filing Date** | 2019-08-12T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2019-12-31 |
| **Registration Number** | 6103805 |
| **Date Registered** | 2020-07-14 |
| **Owner** | (REGISTRANT) The Vanguard Group, Inc. (CORPORATION; PENNSYLVANIA, USA); 100 Vanguard Blvd., Malvern, PENNSYLVANIA 19355, UNITED STATES |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Disclaimer** | "DIGITAL ADVISOR" |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | David M. Kelly |

**Print:** February 26, 2026 4:13 PM

**8119502**

# ICONIC

| | |
|---|---|
| **Word Mark** | ICONIC |
| **Goods/Services** | IC 035 US 100 101 102<br>Business intermediary services, namely, providing marketing and administrative assistance in connection with the sale and purchase of small and midsized companies.<br>FIRST USE: 2024-03-31. FIRST USE IN COMMERCE: 2024-03-31.<br><br>IC 036 US 100 101 102<br>Business brokerage and **financial advisory services** relating to the sale and purchase of, and the transfer of ownership, assets and debt and equity instruments for, small and midsized companies.<br>FIRST USE: 2024-03-31. FIRST USE IN COMMERCE: 2024-03-31.<br><br>IC 042 US 100 101<br>Providing an online non-downloadable computer software platform to facilitate the sale and purchase of, and the transfer of ownership, assets and debt and equity instruments for, small and midsized companies<br>FIRST USE: 2024-03-31. FIRST USE IN COMMERCE: 2024-03-31. |
| **Register** | PRINCIPAL |
| **Serial Number** | 98340318 |
| **Filing Date** | 2024-01-03T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | **1a** |
| **Publication Date** | 2024-11-12 |
| **Registration Number** | 8119502 |
| **Date Registered** | 2026-01-27 |
| **Owner** | (REGISTRANT) Iconic Business Technologies, Inc. (CORPORATION; Delaware, USA); 925 N La Brea Avenue, Suite 400, Los Angeles, California |

90036, UNITED STATES

**Type of Mark**          SERVICE MARK

**Mark Drawing Code**     (4) STANDARD CHARACTER MARK

**Live Dead Indicator**   LIVE

**Status**                REGISTERED

**Attorney of Record**    Catherine M.C. Farrelly

**Print:** February 26, 2026 4:13 PM

**5543470**

# EVERSHEDS SUTHERLAND

| | |
|---|---|
| **Word Mark** | EVERSHEDS SUTHERLAND |
| **Goods/Services** | IC 009 US 026 038 021 036 023<br>Computer software for processing and transmitting data and information; downloadable electronic publications in the nature of books, newsletters, and magazines in the field of <mark>legal services</mark>, business services, and <mark>financial advisory services</mark><br>FIRST USE: 2017-02-01. FIRST USE IN COMMERCE: 2017-02-01.<br><br>IC 016 US 029 005 037 050 038 022 023 002<br>Printed matter, namely, printed periodicals, printed publications in the nature of books, pamphlets, brochures, magazines, and newsletters in the field of <mark>legal services</mark>, business services, and <mark>financial advisory services</mark>; graphic art reproductions and representations; stationery; notebooks; printed instructional and teaching materials, other than apparatus, in the field of <mark>legal services</mark>, business services, and <mark>financial advisory services</mark><br>FIRST USE: 2017-02-01. FIRST USE IN COMMERCE: 2017-02-01.<br><br>IC 035 US 100 101 102<br><mark>Business management</mark>; <mark>business management</mark> consultancy; <mark>business management</mark> and organisation consultancy; accounting advisory services; business advisory services relating to acquisitions, licensing and franchising, including financial appraisal of businesses in the nature of business appraisals; business consultancy services; <mark>business management</mark> assistance services; provision of information relating to business; advisory services relating to <mark>business management</mark>; business organisation consultancy; preparations of business, legal, and financial reports for business or commercial purposes; tax preparation; arranging and conducting exhibitions for business purposes; provision of information or advisory services all relating to the aforesaid services; assisting in the acquisition of and interests in real estate, namely, business advisory services regarding real estate acquisitions; real estate acquisition services, namely, legal, financial, and business advisory services regarding real estate acquisitions; real estate acquisition services, namely, business advisory services regarding real estate acquisitions; excluding business process outsourcing services<br>FIRST USE: 2017-02-01. FIRST USE IN COMMERCE: 2017-02-01. |

IC 036 US 100 101 102
**Financial advisory services**; insurance advisory services; pension services, namely, legal and **financial advisory services** regarding financial administration of employee pension plans; administration of financial affairs, namely, financial administration of employee pension plans; financial management; financial appraisal of real and intangible property; financial analysis; financial, estate, and real estate trusteeship advisory services; administration of financial affairs relating to real estate, namely, real estate conveyances and trusts; advisory services relating to real estate ownership; advisory services relating to real estate valuations; agency services for the leasing of real estate property; arranging of leases of real estate; arranging of loan agreements secured on real estate; arranging the provision of finance for real estate purchases; assisting in the acquisition of and interests in real estate, namely, **financial advisory services** regarding real estate acquisitions; assisting in the acquisition of real estate, namely, real estate acquisition services; consultation services relating to real estate; corporate real estate advisory services; provision of information relating to real estate; real estate acquisition services, namely, financial, advisory services regarding real estate acquisitions; real estate consultancy; real estate investment advice; real estate investment and leasing services; business insolvency advisory services, namely, debt advisory services; **Financial advisory services** relating to acquisitions, licensing and franchising
FIRST USE: 2017-02-01. FIRST USE IN COMMERCE: 2017-02-01.

IC 041 US 100 101 107
Education services, namely, seminars, conferences, symposiums and workshops regarding the legal, financial, and business fields; training services regarding the legal, financial, and business fields; arranging and conducting seminars, conferences, symposiums and workshops relating to business; education and training services, namely, arranging and conducting conferences, seminars, exhibitions and workshops regarding the legal, financial, and business fields
FIRST USE: 2017-02-01. FIRST USE IN COMMERCE: 2017-02-01.

IC 042 US 100 101
Design, development, installation, maintenance and rental of computer software; consultancy services relating to computer software; software provided as a service, namely, software as a service (SAAS) featuring software for document transfer and retention for use in **legal services**, financial services, and business services; providing temporary use of web-based non-downloadable software and applications for document transfer and retention for use in **legal services**, financial services, and business services; providing temporary use of non-downloadable business software for document transfer and retention for use in **legal services**, financial services, and business services
FIRST USE: 2017-02-01. FIRST USE IN COMMERCE: 2017-02-01.

IC 045 US 100 101
**Legal services**; political lobbying services, namely, promoting the interest of individuals and businesses in the field of politics; **legal services** relating to business; legal research; provision of information relating to **legal services** and legal research; **legal services** in the field of company incorporation and

registration services; conveyancing services, namely, real estate closing services; **legal services**, namely, legal filing, prosecution, maintenance and management of intellectual and industrial property rights; patent attorney and trade mark attorney services; professional consultation and advisory services relating to legal matters; title searching; **legal services** relating to real estate; preparation of legal and regulatory compliance reports; provision of information and advisory and consultancy services relating to the aforesaid services; preparations of reports for legal compliance purposes; assisting in the acquisition of and interests in real estate, namely, legal advisory services regarding real estate acquisitions; real estate acquisition services, namely, legal advisory services regarding real estate acquisitions
FIRST USE: 2017-02-01. FIRST USE IN COMMERCE: 2017-02-01.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 87250442 |
| **Filing Date** | 2016-11-29T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | **1a** |
| **Publication Date** | 2017-12-05 |
| **Registration Number** | 5543470 |
| **Date Registered** | 2018-08-21 |
| **Owner** | • (REGISTRANT) EVERSHEDS SUTHERLAND (US) LLP (LIMITED LIABILITY PARTNERSHIP; GEORGIA, USA); 999 PEACHTREE STREET NE, SUITE 2300, ATLANTA, GEORGIA 30309, UNITED STATES<br>• (REGISTRANT) EVERSHEDS SUTHERLAND (INTERNATIONAL) LLP (LIMITED LIABILITY PARTNERSHIP; UNITED KINGDOM); ONE WOOD STREET, London, EC2V 7WS, UNITED KINGDOM |
| **Type of Mark** | • TRADEMARK<br>• SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Live Dead Indicator** | LIVE |
| **Status** | SECTION 8 & 15-ACCEPTED AND ACKNOWLEDGED |
| **Attorney of Record** | Peter G. Pappas |

5823519

# THE LAWYERS BANK

| | |
|---|---|
| **Word Mark** | THE LAWYERS BANK |
| **Goods/Services** | IC 035 US 100 101 102<br>Professional business consulting; business development services; marketing services; marketing advisory services; **business management** advisory services; providing information to others in the field of all of the foregoing<br>FIRST USE: 2018-11-12. FIRST USE IN COMMERCE: 2018-11-12.<br><br>IC 036 US 100 101 102<br>Banking services; financial consultation; financial advice; **financial advisory services**; financial planning; consumer lending services; commercial lending services; investment consultation; investment advisory services; insurance information and consultancy; insurance brokerage services; providing information to others in the field of all of the foregoing<br>FIRST USE: 2018-11-12. FIRST USE IN COMMERCE: 2018-11-12.<br><br>IC 045 US 100 101<br>**Legal services**; **legal services** in the field of personal injury and tort claims; legal counseling and advice to others; providing information to others in the field of all of the foregoing<br>FIRST USE: 2018-11-12. FIRST USE IN COMMERCE: 2018-11-12. |
| **Register** | SUPPLEMENTAL |
| **Serial Number** | 87541820 |
| **Filing Date** | 2017-07-25T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | **1a** |
| **Registration Number** | 5823519 |
| **Date Registered** | 2019-07-30 |
| **Owner** | (REGISTRANT) Lerner, Glen J. (INDIVIDUAL; USA); 3838 Tamiami Trail North, Suite 310, c/o WHITELAW LEGAL GROUP, Naples, Florida 34103, |

UNITED STATES

**Type of Mark**          SERVICE MARK

**Mark Drawing Code**     (4) STANDARD CHARACTER MARK

**Disclaimer**            "BANK"

**Live Dead Indicator**   LIVE

**Status**                SECTION 8-ACCEPTED

**Attorney of Record**    Jennifer L. Whitelaw

**Print:** February 26, 2026 4:16 PM

7663842

# PKF ADVISORY

| | |
|---|---|
| **Word Mark** | PKF ADVISORY |
| **Goods/Services** | IC 035 US 100 101 102<br>Marketing services; <mark>business management</mark> and business administration services; business administration receivership services; <mark>business management</mark> services, namely, liquidation of goods of others; business insolvency services, namely, managing insolvent companies; business insolvency services, namely, business asset management services, namely, liquidating and remarketing business assets of others; <mark>business management</mark> consultancy services; account auditing and accountancy services; database management services; advisory services relating to business efficiency and profitability, business performance management; advisory services relating to employee relations and employee communications; advisory services relating to business taxation preparations and the taxation preparations for trusts; personnel management research and advisory services relating to deployment of employees and employee incentives; market evaluation, strategic <mark>business planning</mark> services; research and advisory services relating to business mergers, acquisitions and disposals<br>FIRST USE: 2024-07-22. FIRST USE IN COMMERCE: 2024-07-22.<br><br>IC 036 US 101 100 102<br><mark>Financial advisory services</mark> for business; financial management services; financial research, planning and advisory services; financial information, advisory and consultation services relating to company insolvency; research and advisory services relating to bad debt recovery, pensions, investments, insurance and life assurance; tax payment financial analysis services<br>FIRST USE: 2024-07-22. FIRST USE IN COMMERCE: 2024-07-22.<br><br>IC 041 US 100 101 107<br>Education and training services, namely, providing professional education courses and training in the field of finance, auditing, accounting, business, <mark>business management</mark>; training in the use and operation of computers<br>FIRST USE: 2024-07-22. FIRST USE IN COMMERCE: 2024-07-22.<br><br>IC 042 US 101 100<br>Computer programming; advisory services relating to information technology<br>FIRST USE: 2024-07-22. FIRST USE IN COMMERCE: 2024-07-22. |

IC 045 US 101 100
**Legal services** relating to business taxation, to company law and to statutory and regulatory requirements
FIRST USE: 2024-07-22. FIRST USE IN COMMERCE: 2024-07-22.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 97773256 |
| **Filing Date** | 2023-01-30T00:00:00 |
| **Original Filing Basis** | 1b |
| **Current Filing Basis** | **1a** |
| **Publication Date** | 2023-12-05 |
| **Registration Number** | 7663842 |
| **Date Registered** | 2025-01-21 |
| **Owner** | (REGISTRANT) PKF Trade Mark Limited (LIMITED LIABILITY COMPANY; UNITED KINGDOM); 15 Westferry Circus, London, Great Britain E144HD, UNITED KINGDOM |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Disclaimer** | "ADVISORY" |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Gerald E. Helget |

**Print:** February 26, 2026 4:16 PM

**7261315**

# MEDVENTURE

| | |
|---|---|
| **Word Mark** | MEDVENTURE |
| **Goods/Services** | IC 035 US 100 101 102<br>**Business management**; **business management** consulting and advisory with relation to strategy, management, personnel, product development, marketing, loans, finance and capital, and operations matters; **business management** consulting and advisory services for medical device and medical technology companies; management consulting and advisory services in the areas of corporate growth strategy, innovation and growth processes, and development strategies; new business venture development services; business organization consultancy; business administration; providing office functions; business research; business development services; business creation and development services, namely, business consulting to emerging and start-up medical device and medical technology companies; business development services, namely, providing start-up support for medical device and medical technology companies; business support services, namely, business consulting to emerging and start-up medical device and medical technology companies; advisory services relating to **business management** and business operations; business services, namely, assisting the owners of intellectual property and intangible assets in finding investors; market research and market analysis services in the field of medical devices and medical technology; information, advisory and consultancy services relating to all of the aforesaid<br>FIRST USE: 2017-11-01. FIRST USE IN COMMERCE: 2017-11-01.<br><br>IC 036 US 100 101 102<br>Private equity and venture capital financing; private equity and venture capital fund management; private equity and venture capital advisory services; providing venture capital, development capital, private equity and investment funding; private equity and venture capital funding services to emerging and start-up medical device and medical technology companies; financial information and advisory services; financial consultancy services; strategic **financial advisory services**; strategic corporate **financial advisory services**; investment advisory services; financial consulting services, namely, advising others regarding intellectual property investments; financing of medical device and medical technology companies; equity capital investment; financial research and information services; financial investment services; financial and |

monetary affairs, namely, financial information, management and analysis services; providing financing to emerging and start-up medical device and medical technology companies; financing services for the securing of funds in respect of ventures; administration of financial affairs; administration of funds and investments; financial consulting services; advisory services relating to financial matters; information, advisory and consultancy services relating to all of the aforesaid
FIRST USE: 2017-11-01. FIRST USE IN COMMERCE: 2017-11-01.

IC 042 US 100 101
Advisory services in the fields of medical device and medical technology product development; advisory services for clinical trials of medical devices and medical technology; consulting services in the fields of medical devices and medical technology design and development
FIRST USE: 2017-11-01. FIRST USE IN COMMERCE: 2017-11-01.

IC 045 US 100 101
Legal services; providing legal services in the fields of intellectual property, corporate law, and contract law; legal advisory services; legal consulting services for companies in the fields of medical devices and medical technology
FIRST USE: 2017-11-01. FIRST USE IN COMMERCE: 2017-11-01.

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 97705517 |
| **Filing Date** | 2022-12-06T00:00:00 |
| **Original Filing Basis** | 1a |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2023-10-17 |
| **Registration Number** | 7261315 |
| **Date Registered** | 2024-01-02 |
| **Owner** | (REGISTRANT) Med Venture Holdings, LLC (LIMITED LIABILITY COMPANY; UTAH, USA); 6030 West Harold Gatty Drive, Salt Lake City, UTAH 84116, UNITED STATES |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Joshua G. Gigger |

**Print:** February 26, 2026 4:16 PM

**7459904**

# CHEVEZ

| | |
|---|---|
| **Word Mark** | CHEVEZ |
| **Goods/Services** | IC 035 US 101 100 102<br>Business organization and management consulting services; Business information and accounting advisory services; Preparation of business reports; Business efficiency expert services; Business auditing; Tax filing; Accounting services; Market analysis and research services; Professional business consultancy; Personnel management consultancy; <mark>Business management</mark> assistance; Commercial and industrial management assistance; business appraisals; tax consultation; tax and taxation planning, advice, information, and consultancy services; Providing information and analysis in the fields of economics and business; preparing financial reports for others<br>FIRST USE: 2016-09-21. FIRST USE IN COMMERCE: 2016-09-21.<br><br>IC 036 US 101 100 102<br>Insurance services, namely, administration of business and legal insurance; financial management; financial planning; financial information and evaluations; monetary strategy consultation and research; real estate consultancy; real estate management services; business brokerage; business equity research; business finance procurement services; fiscal assessment and evaluations (non-accounting); financial advisory and consultancy services; financial valuation; appraisals of personal property for others; consultation relating to the appraisal of goods; appraisal of real estate; preparation of quotes for cost estimation purposes; Providing information, commentary and advice in the field of finance, financial investments and financial valuations; strategic <mark>financial advisory services</mark> for companies; <mark>financial advisory services</mark> for companies; Financial services, namely, wealth management services; banking consultation; providing financial information; tax and fiscal assessment and evaluations (non-accounting); financial analysis<br>FIRST USE: 2016-09-21. FIRST USE IN COMMERCE: 2016-09-21.<br><br>IC 045 US 101 100<br><mark>Legal services</mark>; legal information services; legal consultancy in the field of taxation; expert consultancy relating to legal issues; expert witness services in legal matters in the field of taxation, litigation, business; Legal advice; legal consultancy<br>FIRST USE: 2016-09-21. FIRST USE IN COMMERCE: 2016-09-21. |

| | |
|---|---|
| **Register** | PRINCIPAL-2(F) |
| **Serial Number** | 97754833 |
| **Filing Date** | 2023-01-14T00:00:00 |
| **Original Filing Basis** | <mark>1a</mark> |
| **Current Filing Basis** | <mark>1a</mark> |
| **Publication Date** | 2024-05-14 |
| **Registration Number** | 7459904 |
| **Date Registered** | 2024-07-30 |
| **Owner** | (REGISTRANT) Chevez, Ruiz, Zamarripa y Cía, S.C. (Sociedad Civil; MEXICO); Vasco de Quiroga 2121 4° Piso, Col Peña Blanca Sante Fe, Álvaro Obregón, Mexico City, 01210, MEXICO |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Other Data** | The name(s), portrait(s), and/or signature(s) shown in the mark identifies Francisco Jose Chevez Robelo, whose consent(s) to register is made of record. |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Matthew Dechtiar Asbell |

**Print:** February 26, 2026 4:16 PM

**6793154**

# SES ESOP Strategies

| | |
|---|---|
| **Word Mark** | SES ESOP STRATEGIES |
| **Goods/Services** | IC 035 US 100 102 101<br>**Business management**, organization and planning advisory services in the field of employee stock ownership plans<br>FIRST USE: 2018-10-01. FIRST USE IN COMMERCE: 2018-10-01.<br><br>IC 036 US 100 102 101<br>**Financial advisory services** in the field of employee stock ownership plans<br>FIRST USE: 2018-10-01. FIRST USE IN COMMERCE: 2018-10-01.<br><br>IC 045 US 100 101<br>**Legal services** in the field of employee stock ownership plans<br>FIRST USE: 2018-10-01. FIRST USE IN COMMERCE: 2018-10-01. |
| **Register** | PRINCIPAL |
| **Serial Number** | 90788815 |
| **Filing Date** | 2021-06-22T00:00:00 |
| **Original Filing Basis** | 1a |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2022-05-03 |
| **Registration Number** | 6793154 |
| **Date Registered** | 2022-07-19 |
| **Owner** | (REGISTRANT) Stevens & Lee, P.C. (professional corporation; PENNSYLVANIA, USA); 111 North Sixth Street, Reading, PENNSYLVANIA 19601, UNITED STATES |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |

**Disclaimer**              "ESOP STRATEGIES"

**Live Dead Indicator**     LIVE

**Status**                  REGISTERED

**Attorney of Record**      Elliott J Stein

**Print:** February 26, 2026 4:16 PM

**7417507**

# CRZ

| | |
|---|---|
| **Word Mark** | CRZ |
| **Goods/Services** | IC 035 US 101 100 102<br>Business organization and management consulting services; Business information and accounting advisory services; Preparation of business reports; Business efficiency expert services; Business auditing; Tax filing; Accounting services; Market analysis and research services; Professional business consultancy; Business appraisals; Personnel management consultancy; <mark>Business management</mark> assistance; Commercial and industrial management assistance; tax consultation; tax and taxation planning, advice, information, and consultancy services; Providing information and analysis in the fields of economics and business; Preparing financial reports for others<br>FIRST USE: 2011-09-23. FIRST USE IN COMMERCE: 2011-09-23.<br><br>IC 036 US 100 101 102<br>Insurance services, namely, administration of business and legal insurance; financial management; financial planning; financial information and evaluations; monetary strategy consultation and research; real estate consultancy; real estate management services; business brokerage; business equity research; business finance procurement services; fiscal assessment and evaluations (non-accounting); financial advisory and consultancy services; financial valuation; appraisals of personal property for others; consultation relating to the appraisal of goods; appraisal of real estate; preparation of quotes for cost estimation purposes; Providing information, commentary and advice in the field of finance, financial investments and financial valuations; strategic <mark>financial advisory services</mark> for companies; <mark>financial advisory services</mark> for companies; Financial services, namely, wealth management services; banking consultation; providing financial information; tax and fiscal assessment and evaluations (non-accounting); financial analysis<br>FIRST USE: 2011-09-23. FIRST USE IN COMMERCE: 2011-09-23.<br><br>IC 045 US 101 100<br><mark>Legal services</mark>; legal information services; legal consultancy in the field of taxation; expert consultancy relating to legal issues; expert witness services in legal matters in the field of taxation, litigation, business; Legal advice; legal consultancy<br>FIRST USE: 2011-09-23. FIRST USE IN COMMERCE: 2011-09-23. |

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Serial Number** | 97736306 |
| **Filing Date** | 2022-12-29T00:00:00 |
| **Original Filing Basis** | 1a |
| **Current Filing Basis** | 1a |
| **Publication Date** | 2024-04-02 |
| **Registration Number** | 7417507 |
| **Date Registered** | 2024-06-18 |
| **Owner** | (REGISTRANT) Chevez, Ruiz, Zamarripa y Cía, S.C. (Sociedad Civil; MEXICO); Vasco de Quiroga 2121 4° Piso, Col Peña Blanca Sante Fe, Álvaro Obregón, Mexico City, 01210, MEXICO |
| **Type of Mark** | SERVICE MARK |
| **Mark Drawing Code** | (4) STANDARD CHARACTER MARK |
| **Live Dead Indicator** | LIVE |
| **Status** | REGISTERED |
| **Attorney of Record** | Matthew Dechtiar Asbell |

**Print:** February 26, 2026 4:16 PM